ORIGINAL

FILED
07 DEC 17 PM 4:22
CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY: DEPUTY

Jonathan G. Fetterly (State Bar No. 228612)
HOLME ROBERTS & OWEN LLP
777 South Figueroa Street, Suite 2800
Los Angeles, CA 90017-5826
Telephone: (213) 572-4300
Facsimile: (213) 572-4400
E-mail: jon.fetterly@hro.com
Attorney for Plaintiffs
ARISTA RECORDS LLC; ATLANTIC RECORDING CORPORATION; BMG MUSIC; CAPITOL RECORDS, INC.; ELEKTRA ENTERTAINMENT GROUP INC.; FONOVISA, INC.; INTERSCOPE RECORDS; LAFACE RECORDS LLC; MAVERICK RECORDING COMPANY; MOTOWN RECORD COMPANY, L.P.; PRIORITY RECORDS LLC; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; VIRGIN RECORDS AMERICA, INC.; WARNER BROS. RECORDS INC.; and ZOMBA RECORDING LLC

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| ARISTA RECORDS LLC, a Delaware limited liability company; ATLANTIC RECORDING CORPORATION, a Delaware corporation; BMG MUSIC, a New York general partnership; CAPITOL RECORDS, INC., a Delaware corporation; ELEKTRA ENTERTAINMENT GROUP INC., a Delaware corporation; FONOVISA, INC., a California corporation; INTERSCOPE RECORDS, a California general partnership; LAFACE RECORDS LLC, a Delaware limited liability company; MAVERICK RECORDING COMPANY, a California joint venture; MOTOWN RECORD COMPANY, L.P., a California limited partnership; PRIORITY RECORDS LLC, a California limited liability company; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; UMG RECORDINGS, INC., a Delaware corporation; VIRGIN RECORDS AMERICA, INC., a California corporation; WARNER BROS. RECORDS INC., a Delaware corporation; and ZOMBA RECORDING LLC, a Delaware limited liability company,<br><br>Plaintiffs,<br><br>vs.<br><br>DOES 1 - 43,<br><br>Defendants. | Case No.:<br><br>COMPLAINT FOR COPYRIGHT INFRINGEMENT<br><br>'07 CV 2357 LAB POR |

Plaintiffs, by their attorneys, for their complaint against Defendants, allege:

**JURISDICTION AND VENUE**

1. This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 *et seq.*).

2. This Court has jurisdiction under 17 U.S.C. § 101 *et seq.*; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

3. Venue in this District is proper. See 28 U.S.C. §§ 1391(b), 1400(a). Although the true identity of each Defendant is unknown to Plaintiffs at this time, on information and belief, a substantial part of the acts of infringement complained of herein occurred in this District. On information and belief, personal jurisdiction in this District is proper because each Defendant, without consent or permission of the copyright owner, disseminated over the Internet copyrighted works owned and/or controlled by Plaintiffs. On information and belief, such illegal dissemination occurred in every jurisdiction in the United States, including this one. In addition, each Defendant contracted with an Internet Service Provider ("ISP") found in this District to provide each Defendant with the access to the Internet which facilitated Defendants' infringing activities.

**PARTIES**

4. Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

5. Plaintiff Atlantic Recording Corporation is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

6. Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

7. Plaintiff Capitol Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

8. Plaintiff Elektra Entertainment Group Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

9. Plaintiff Fonovisa, Inc. is a division of Univision Music LLC. Univision Music LLC is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

10. Plaintiff Interscope Records is a California general partnership, with its principal place of business in the State of California.

11. Plaintiff LaFace Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

12. Plaintiff Maverick Recording Company is a joint venture between SR/MDM Venture Inc. and Maverick Records LLC, organized and existing under the laws of the State of California, with its principal place of business in the State of California.

13. Plaintiff Motown Record Company, L.P. is a limited partnership duly organized and existing under the laws of the State of California, with its principal place of business in the State of California.

14. Plaintiff Priority Records LLC is a limited liability company with its principal place of business in the State of California.

15. Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

16. Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

17. Plaintiff Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

18. Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

19. Plaintiff ZOMBA RECORDING LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

20. The true names and capacities of Defendants are unknown to Plaintiffs at this time. Each Defendant is known to Plaintiffs only by the Internet Protocol ("IP") address assigned to that Defendant by his or her ISP on the date and time of that Defendant's infringing activity. See Exhibit A. Plaintiffs believe that information obtained in discovery will lead to the identification of each Defendant's true name.

21. Although Plaintiffs do not know the true names of Defendants, each Defendant is alleged to have committed violations of the same law (e.g., copyright law), by committing the same acts (e.g., the downloading and distribution of copyrighted sound recordings owned by Plaintiffs), and by using the same means (e.g., a file-sharing network) that each Defendant accessed via the same ISP. Accordingly, Plaintiffs' right to relief arises out of the same series of transactions or occurrences, and there are questions of law or fact common to all Defendants such that joinder is warranted and appropriate here.

**COUNT I**

**INFRINGEMENT OF COPYRIGHTS**

22. Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

23. Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright law with respect to certain copyrighted sound recordings, including, but not limited to, all of the copyrighted sound recordings on Exhibit A to this Complaint (collectively, these copyrighted sound recordings shall be identified as the "Copyrighted Recordings"). Each of the Copyrighted Recordings is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights to each Plaintiff as specified on each page of Exhibit A.

24. Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

25. Plaintiffs are informed and believe that each Defendant, without the permission or consent of Plaintiffs, has continuously used, and continues to use, an online media distribution system to download and/or distribute to the public certain of the Copyrighted Recordings. Exhibit A identifies on a Defendant-by-Defendant basis (one Defendant per page) the IP address with the date and time of capture and a list of copyrighted recordings that each Defendant has, without the permission or consent of Plaintiffs, downloaded and/or distributed to the public. Through his or her continuous and ongoing acts of downloading and/or distributing to the public the Copyrighted Recordings, each Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Each Defendant's actions constitute infringement of Plaintiffs' copyrights and/or exclusive rights under copyright. (In addition to the sound recordings listed for each Defendant on Exhibit A, Plaintiffs are informed and believe that each Defendant has, without the permission or consent of Plaintiffs, continuously downloaded and/or distributed to the public additional sound recordings owned by or exclusively licensed to Plaintiffs or Plaintiffs' affiliate record labels, and Plaintiffs believe that such acts of infringement are ongoing. Exhibit A includes the currently-known total number of audio files being distributed by each Defendant.)

26. Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by each Defendant.

27. Plaintiffs are informed and believe that the foregoing acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiffs.

28. As a result of each Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) against each Defendant for each infringement by that Defendant of each copyrighted recording. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

29. The conduct of each Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting each Defendant from further infringing Plaintiffs' copyrights, and ordering that each Defendant destroy all copies of copyrighted sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against each Defendant as follows:

1. For an injunction providing:

> "Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (*i.e.*, download) any of Plaintiffs' Recordings or to distribute (*i.e.*, upload) any of Plaintiffs' Recordings, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2. For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. § 504.

3. For Plaintiffs' costs in this action.

4. For Plaintiffs' reasonable attorneys' fees incurred herein.

///

///

///

///

///

///

5. For such other and further relief as the Court may deem just and proper.

Dated: December 14, 2007

JONATHAN G. FETTERLY
HOLME ROBERTS & OWEN LLP

By: ______________________________
Jonathan G. Fetterly
Attorney for Plaintiffs
ARISTA RECORDS LLC; ATLANTIC RECORDING CORPORATION; BMG MUSIC; CAPITOL RECORDS, INC.; ELEKTRA ENTERTAINMENT GROUP INC.; FONOVISA, INC.; INTERSCOPE RECORDS; LAFACE RECORDS LLC; MAVERICK RECORDING COMPANY; MOTOWN RECORD COMPANY, L.P.; PRIORITY RECORDS LLC; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; VIRGIN RECORDS AMERICA, INC.; WARNER BROS. RECORDS INC.; and ZOMBA RECORDING LLC

EXHIBIT A

**EXHIBIT A DOE LIST**

| | |
|---|---|
| **Doe # 1** | **IP Address:** 64.217.183.115 2007-02-17 12:44:03 EST |
| **Doe # 2** | **IP Address:** 64.252.36.20 2007-08-22 13:35:45 EDT |
| **Doe # 3** | **IP Address:** 65.65.38.86 2007-08-20 22:16:28 EDT |
| **Doe # 4** | **IP Address:** 66.142.175.120 2007-08-22 00:51:13 EDT |
| **Doe # 5** | **IP Address:** 66.143.119.15 2007-08-21 23:32:46 EDT |
| **Doe # 6** | **IP Address:** 66.143.164.9 2007-02-20 06:35:22 EST |
| **Doe # 7** | **IP Address:** 68.73.53.59 2007-02-20 03:44:15 EST |
| **Doe # 8** | **IP Address:** 68.90.194.231 2007-08-20 22:16:15 EDT |
| **Doe # 9** | **IP Address:** 68.94.1.137 2007-08-20 23:20:39 EDT |
| **Doe # 10** | **IP Address:** 69.153.27.195 2007-08-22 13:06:01 EDT |
| **Doe # 11** | **IP Address:** 69.209.136.225 2007-02-20 04:56:05 EST |
| **Doe # 12** | **IP Address:** 69.226.119.100 2007-02-11 00:21:17 EST |
| **Doe # 13** | **IP Address:** 69.231.157.200 2007-02-09 00:45:25 EST |
| **Doe # 14** | **IP Address:** 69.233.5.90 2007-02-20 01:29:07 EST |
| **Doe # 15** | **IP Address:** 69.233.93.66 2007-02-17 12:32:32 EST |
| **Doe # 16** | **IP Address:** 69.237.238.181 2007-08-20 00:20:36 EDT |
| **Doe # 17** | **IP Address:** 69.238.93.134 2007-02-20 08:21:52 EST |
| **Doe # 18** | **IP Address:** 70.232.28.96 2007-02-21 12:54:09 EST |
| **Doe # 19** | **IP Address:** 70.240.120.59 2007-02-20 02:07:36 EST |
| **Doe # 20** | **IP Address:** 70.240.194.144 2007-08-22 12:35:20 EDT |

| | |
|---|---|
| **Doe # 21** | **IP Address:** 70.240.67.105 2007-02-20 03:05:34 EST |
| **Doe # 22** | **IP Address:** 70.247.115.226 2007-08-21 21:59:25 EDT |
| **Doe # 23** | **IP Address:** 70.251.84.239 2007-02-09 00:06:44 EST |
| **Doe # 24** | **IP Address:** 71.134.53.192 2007-08-22 21:48:10 EDT |
| **Doe # 25** | **IP Address:** 71.146.129.178 2007-08-20 23:11:48 EDT |
| **Doe # 26** | **IP Address:** 71.149.241.149 2007-02-20 01:45:24 EST |
| **Doe # 27** | **IP Address:** 75.12.119.72 2007-02-12 05:05:05 EST |
| **Doe # 28** | **IP Address:** 75.16.157.155 2007-02-20 09:09:08 EST |
| **Doe # 29** | **IP Address:** 75.18.161.28 2007-08-22 00:54:14 EDT |
| **Doe # 30** | **IP Address:** 75.21.168.118 2007-02-20 08:19:46 EST |
| **Doe # 31** | **IP Address:** 75.21.195.112 2007-02-20 06:48:03 EST |
| **Doe # 32** | **IP Address:** 75.21.82.185 2007-02-15 07:06:59 EST |
| **Doe # 33** | **IP Address:** 75.21.82.185 2007-02-15 07:09:32 EST |
| **Doe # 34** | **IP Address:** 75.22.29.155 2007-02-20 07:57:15 EST |
| **Doe # 35** | **IP Address:** 75.23.43.124 2007-08-21 01:25:03 EDT |
| **Doe # 36** | **IP Address:** 75.31.243.32 2007-02-20 01:15:29 EST |
| **Doe # 37** | **IP Address:** 75.35.243.212 2007-02-20 01:26:11 EST |
| **Doe # 38** | **IP Address:** 75.45.12.130 2007-08-19 22:58:32 EDT |
| **Doe # 39** | **IP Address:** 75.59.158.22 2007-02-18 16:40:02 EST |
| **Doe # 40** | **IP Address:** 76.212.200.222 2007-08-22 00:14:48 EDT |
| **Doe # 41** | **IP Address:** 76.214.161.182 2007-02-20 06:19:33 EST |
| **Doe # 42** | **IP Address:** 76.223.223.173 2007-08-21 23:16:20 EDT |
| **Doe # 43** | **IP Address:** 76.243.195.214 2007-08-19 22:59:39 EDT |

# EXHIBIT A

**IP Address:** 64.217.183.115 2007-02-17 12:44:03 EST

**CASE ID#** 118668698

**P2P Network:** GnutellaUS

**Total Audio Files:** 2197

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Erasure | Oh l'Amour | Wonderland | 69-758 |
| UMG Recordings, Inc. | Sting | Fields of Gold | Ten Summoner's Tales | 174-453 |
| Priority Records LLC | Ice Cube | Fuck Dying | The War Disc | 268-428 |
| Motown Record Company, L.P. | Lionel Richie | Penny Lover | Can't Slow Down | 49-235 |
| UMG Recordings, Inc. | Vince Gill | I Still Believe in You | I Still Believe in You (single) | 143-167 |
| UMG Recordings, Inc. | The Police | Wrapped Around Your Finger | Synchronicity | 44-862 |

# EXHIBIT A

**IP Address:** 64.252.36.20 2007-08-22 13:35:45 EDT **CASE ID#** 139858424

**P2P Network:** GnutellaUS **Total Audio Files:** 1962

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Ghostface | Ghostface | The Pretty Toney Album | 353-392 |
| Atlantic Recording Corporation | Trick Daddy | I'm A Thug | Thugs Are Us | 303-748 |
| Priority Records LLC | Snoop Dogg | Beautiful | Paid Tha Cost To Be Da Bo$$ | 324-295 |
| UMG Recordings, Inc. | Shania Twain | From This Moment On | Come On Over | 243-502 |
| SONY BMG MUSIC ENTERTAINMENT | Crossfade | Dead Skin | Crossfade | 354-126 |
| UMG Recordings, Inc. | Nirvana | Heart-Shaped Box | In Utero | 172-276 |
| Warner Bros. Records Inc. | Mike Jones | 5 Years From Now | Who Is Mike Jones? | 374-374 |
| BMG Music | SWV | Weak | It's About Time | 146-905 |
| Capitol Records, Inc. | Poison | Something To Believe In | Flesh and Blood | 119-355 |

# EXHIBIT A

**IP Address:** 65.65.38.86 2007-08-20 22:16:28 EDT **CASE ID#** 139673353

**P2P Network:** AresWarezUS **Total Audio Files:** 1260

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Arista Records LLC | Pink | God Is a DJ | Try This | 345-431 |
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Morning Glory | (What's The Story) Morning Glory | 289-141 |
| Maverick Recording Company | Story of the Year | Page Avenue | Page Avenue | 340-938 |
| Virgin Records America, Inc. | Fountains of Wayne | Mexican Wine | Welcome, Interstate Managers | 335-616 |
| SONY BMG MUSIC ENTERTAINMENT | Aerosmith | Pink | Nine Lives | 246-031 |
| BMG Music | Tyrese | I Like Them Girls | 2000 Watts | 293-345 |
| Virgin Records America, Inc. | 30 Seconds To Mars | From Yesterday | A Beautiful Lie | 377-457 |
| BMG Music | Tyrese | Sweet Lady | Tyrese | 237-788 |
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Why Georgia | Room for Squares | 305-049 |
| SONY BMG MUSIC ENTERTAINMENT | Audioslave | Shadow on the Sun | Audioslave | 322-103 |

# EXHIBIT A

**IP Address:** 66.142.175.120 2007-08-22 00:51:13 EDT **CASE ID#** 139798812

**P2P Network:** GnutellaUS **Total Audio Files:** 493

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Yolanda Adams | In the Midst of It All | Mountain High Valley Low | 278-575 |
| SONY BMG MUSIC ENTERTAINMENT | Jagged Edge | He Can't Love You | J.E. Heartbreak | 288-396 |
| SONY BMG MUSIC ENTERTAINMENT | Kelly Rowland | Stole | Simply Deep | 309-147 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Soldier | Destiny Fulfilled | 363-786 |
| SONY BMG MUSIC ENTERTAINMENT | Heart | Break | Bebe Le Strange | 17-640 |
| UMG Recordings, Inc. | Mya | You | Moodring | 338-694 |
| UMG Recordings, Inc. | Nelly Furtado | Promiscuous | Promiscuous (single) | 391-618 |
| UMG Recordings, Inc. | Dru Hill | 5 Steps | Dru Hill | 227-760 |
| BMG Music | RL | Good Man | RL:Ements | 309-766 |
| Motown Record Company, L.P. | Brian McKnight | Back At One | Back At One (single) | 280-025 |

# EXHIBIT A

**IP Address:** 66.143.119.15 2007-08-21 23:32:46 EDT **CASE ID#** 139793408

**P2P Network:** GnutellaUS **Total Audio Files:** 1130

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Twista | So Sexy | Kamikaze | 360-486 |
| SONY BMG MUSIC ENTERTAINMENT | Maxwell | Sumthin' Sumthin' | Maxwell's Urban Hang Suite | 221-404 |
| Interscope Records | Eminem | Ass Like That | Encore | 364-769 |
| Warner Bros. Records Inc. | Jaheim | Put That Woman First | Still Ghetto | 320-393 |
| LaFace Records LLC | Pink | There You Go | Can't Take Me Home | 279-958 |
| Virgin Records America, Inc. | Janet Jackson | You | The Velvet Rope | 261-516 |
| UMG Recordings, Inc. | Ludacris | Splash Waterfalls | Chicken-N-Beer | 347-129 |
| Priority Records LLC | Snoop Dogg | Beautiful | Paid Tha Cost To Be Da Bo$$ | 324-295 |
| UMG Recordings, Inc. | Young Jeezy | And Then What | And Then What | 375-085 |

# EXHIBIT A

**IP Address:** 66.143.164.9 2007-02-20 06:35:22 EST

**CASE ID#** 118969418

**P2P Network:** GnutellaUS

**Total Audio Files:** 413

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Scorpions | Still Loving You | Love At First Sting | 54-748 |
| Maverick Recording Company | Michelle Branch | Everywhere | The Spirit Room | 303-732 |
| Elektra Entertainment Group Inc. | Tracy Chapman | Give Me One Reason | New Beginning | 188-489 |
| Warner Bros. Records Inc. | Madonna | Frozen | Ray of Light | 252-818 |
| Atlantic Recording Corporation | Hootie & The Blowfish | Goodbye | Cracked Rear View | 193-960 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Aerials | Toxicity | 301-897 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | By Your Side | Lovers Rock | 298-354 |
| Virgin Records America, Inc. | Smashing Pumpkins | 1979 | Mellon Collie and the Infinite Sadness | 183-904 |
| UMG Recordings, Inc. | U2 | Mysterious Ways | Achtung Baby | 139-599 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | One Sweet Day | Daydream | 215-243 |

# EXHIBIT A

**IP Address:** 68.73.53.59 2007-02-20 03:44:15 EST

**CASE ID#** 118951806

**P2P Network:** GnutellaUS

**Total Audio Files:** 765

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Lit | My Own Worst Enemy | A Place in the Sun | 264-272 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | My Heart Will Go On | Let's Talk About Love | 248-109 |
| UMG Recordings, Inc. | Nelly | Hot in Herre | Nellyville | 315-537 |
| UMG Recordings, Inc. | Aqua | Barbie Girl | Barbie Girl (single) | 240-665 |
| UMG Recordings, Inc. | Aqua | Back From Mars | Aquarius | 284-437 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Say My Name | The Writing's on the Wall | 268-936 |
| UMG Recordings, Inc. | Vanessa Carlton | A Thousand Miles | A Thousand Miles (single) | 306-656 |
| Warner Bros. Records Inc. | Faith Hill | Cry | Cry | 321-377 |
| Motown Record Company, L.P. | 98 Degrees | The Hardest Thing | 98 Degrees & Rising | 237-315 |

## EXHIBIT A

**IP Address:** 68.90.194.231 2007-08-20 22:16:15 EDT **CASE ID#** 139677860

**P2P Network:** GnutellaUS **Total Audio Files:** 129

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Alan Jackson | A Woman's Love | High Mileage | 295-185 |
| UMG Recordings, Inc. | Nelly Furtado | Say It Right | Loose | 387-509 |
| Zomba Recording LLC | Bowling for Soup | Almost | A Hangover You Don't Deserve | 361-081 |
| Interscope Records | Eminem | Ass Like That | Encore | 364-769 |
| Warner Bros. Records Inc. | Mike Jones | Back Then | Who Is Mike Jones? | 374-374 |
| UMG Recordings, Inc. | George Strait | Cowboys Like Us | Honkytonkville | 333-733 |
| Zomba Recording LLC | Bowling for Soup | Girl All the Bad Guys Want | Drunk Enough to Dance | 315-978 |

# EXHIBIT A

**IP Address:** 68.94.1.137 2007-08-20 23:20:39 EDT **CASE ID#** 139679001

**P2P Network:** GnutellaUS **Total Audio Files:** 589

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Duran Duran | Come Undone | Duran Duran [The Wedding Album] | 278-777 |
| SONY BMG MUSIC ENTERTAINMENT | Blaque Feat. NSync | Bring It All To Me | Blaque | 267-457 |
| UMG Recordings, Inc. | 50 Cent | In da Club | In Da Club (single) | 323-562 |
| Capitol Records, Inc. | Duran Duran | Rio | Rio | 38-444 |
| UMG Recordings, Inc. | The Police | Every Breath You Take | Synchronicity | 44-862 |
| UMG Recordings, Inc. | The Police | Message In A Bottle | Regatta De Blanc | 13-166 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Sexual Healing (single) | 38-850 |
| Arista Records LLC | Whitney Houston | I Will Always Love You | Bodyguard Soundtrack | 152-583 |
| SONY BMG MUSIC ENTERTAINMENT | Journey | Open Arms | Escape | 30-088 |

# EXHIBIT A

**IP Address:** 69.153.27.195 2007-08-22 13:06:01 EDT

**CASE ID#** 139862861

**P2P Network:** GnutellaUS

**Total Audio Files:** 173

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Lonestar | Amazed | Lonely Grill | 187-003 |
| UMG Recordings, Inc. | Chamillionaire | Turn it Up | Turn It Up (single) | 384-540 |
| Warner Bros. Records Inc. | Blake Shelton | Nobody But Me | Blake Shelton's Barn & Grill | 359-309 |
| BMG Music | Kenny Chesney | Summertime | The Road and the Radio | 383-449 |
| UMG Recordings, Inc. | Young Jeezy | Soul Survivor | Let's Get It: Thug Motivation 101 | 375-159 |
| BMG Music | Alan Jackson | It's Five O'Clock Somewhere | Greatest Hits Volume II | 340-026 |
| BMG Music | Kenny Chesney | I Go Back | When The Sun Goes Down | 341-104 |
| Arista Records LLC | Brad Paisley | I'm Gonna Miss Her | Part II | 298-930 |
| BMG Music | Brad Paisley | Mud on the Tires | Mud on the Tires | 336-114 |

# EXHIBIT A

**IP Address:** 69.209.136.225 2007-02-20 04:56:05 EST **CASE ID#** 118958836

**P2P Network:** GnutellaUS **Total Audio Files:** 211

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Nirvana | Smells Like Teen Spirit | Smells Like Teen Spirit (single) | 134-601 |
| SONY BMG MUSIC ENTERTAINMENT | Ozzy Osbourne | Bark at the Moon | Bark At The Moon | 53-824 |
| Warner Bros. Records Inc. | Green Day | Minority | Warning | 288-352 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| Warner Bros. Records Inc. | Green Day | Basket Case | Dookie | 185-457 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Forest | Toxicity | 301-897 |
| UMG Recordings, Inc. | Nirvana | Heart-Shaped Box | In Utero | 172-276 |
| UMG Recordings, Inc. | Guns N Roses | Paradise City | Appetite for Destruction | 85-358 |
| Capitol Records, Inc. | Billy Idol | White Wedding | Billy Idol | 39-673 |
| SONY BMG MUSIC ENTERTAINMENT | Judas Priest | Breaking the Law | British Steel | 20-171 |

# EXHIBIT A

**IP Address:** 69.226.119.100 2007-02-11 00:21:17 EST **CASE ID#** 117865396

**P2P Network:** GnutellaUS **Total Audio Files:** 408

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Method Man & Redman | How High | Blackout! | 271-723 |
| SONY BMG MUSIC ENTERTAINMENT | Shakira | Underneath Your Clothes | Laundry Service | 306-496 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Wish You Were Here | Morning View | 306-181 |
| UMG Recordings, Inc. | The Cranberries | Zombie | Zombie (single) | 200-362 |
| Priority Records LLC | Snoop Dogg | Lay Low | Tha Last Meal | 317-638 |
| Priority Records LLC | Mack 10 | Backyard Boogie | Based on a true story | 191-356 |

# EXHIBIT A

**IP Address:** 69.231.157.200 2007-02-09 00:45:25 EST

**CASE ID#** 117657037

**P2P Network:** AresWarezUS

**Total Audio Files:** 226

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Interscope Records | Eminem | My Name Is | The Slim Shady LP | 262-686 |
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Thriller | Thriller | 41-965 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Billie Jean | Thriller | 41-965 |
| Warner Bros. Records Inc. | Madonna | Like a Virgin | Like a Virgin (single) | 58-389 |
| Interscope Records | Eminem | Marshall Mathers | The Marshall Mathers LP | 287-944 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Bad | Bad | 84-256 |

# EXHIBIT A

**IP Address:** 69.233.5.90 2007-02-20 01:29:07 EST **CASE ID#** 118939711

**P2P Network:** GnutellaUS **Total Audio Files:** 1414

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | Janet Jackson | You | The Velvet Rope | 261-516 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | No Ordinary Love | Love Deluxe | 183-731 |
| Motown Record Company, L.P. | Boyz II Men | On Bended Knee | II | 196-004 |
| Elektra Entertainment Group Inc. | Bjork | Hyperballad | Telegram | 235-219 |
| Capitol Records, Inc. | Coldplay | Green Eyes | A Rush of Blood to the Head | 322-958 |
| UMG Recordings, Inc. | Lina Santiago | Feels So Good | Feels So Good | 225-517 |
| Capitol Records, Inc. | Radiohead | Kid A | Kid A | 289-381 |
| LaFace Records LLC | Outkast | Wheelz of Steel | Atliens | 233-296 |

# EXHIBIT A

**IP Address:** 69.233.93.66 2007-02-17 12:32:32 EST **CASE ID#** 118668630

**P2P Network:** GnutellaUS **Total Audio Files:** 2157

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Beck | Where It's At | Odelay | 222-917 |
| Warner Bros. Records Inc. | Prince | 1999 | 1999 (single) | 39-818 |
| UMG Recordings, Inc. | Dru Hill | 5 Steps | Dru Hill | 227-760 |
| Elektra Entertainment Group Inc. | The Cure | Love Song | Disintegration | 104-305 |
| LaFace Records LLC | Outkast | ATLiens | Atliens | 233-296 |
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Break Me Shake Me | Savage Garden | 299-097 |
| Interscope Records | Truth Hurts | Addictive | Truthfully Speaking | 317-059 |
| Warner Bros. Records Inc. | Devo | Whip It | Freedom of Choice | 17-936 |
| UMG Recordings, Inc. | Jay-Z | Big Pimpin' | Life and Times of S. Carter, Vol. 3 | 279-270 |
| SONY BMG MUSIC ENTERTAINMENT | Cam'ron | What Means The World To You | S.D.E. | 269-850 |

# EXHIBIT A

**IP Address:** 69.237.238.181 2007-08-20 00:20:36 EDT **CASE ID#** 139604937

**P2P Network:** GnutellaUS **Total Audio Files:** 368

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Madonna | Borderline | Madonna | 46-877 |
| Warner Bros. Records Inc. | Linkin Park | Numb | Meteora | 346-247 |
| Interscope Records | Enrique Iglesias | Escape | Escape | 303-794 |
| Interscope Records | Eve | Let Me Blow Ya Mind | Scorpion | 293-364 |
| Warner Bros. Records Inc. | Blake Shelton | When Somebody Knows You That Well | When Somebody Knows You That Well (single) | 359-308 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| UMG Recordings, Inc. | LL Cool J | I Need Love | Bigger And Deffer | 83-510 |
| Elektra Entertainment Group Inc. | Keith Sweat | Twisted | Keith Sweat | 226-496 |
| UMG Recordings, Inc. | Nelly Furtado | Maneater | Loose | 387-509 |

# EXHIBIT A

**IP Address:** 69.238.93.134 2007-02-20 08:21:52 EST **CASE ID#** 118978688

**P2P Network:** GnutellaUS **Total Audio Files:** 1489

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Tamia | Go | A Nu Day | 293-084 |
| UMG Recordings, Inc. | U2 | Sunday Bloody Sunday | War | 42-944 |
| SONY BMG MUSIC ENTERTAINMENT | Maxwell | Sumthin' Sumthin' | Maxwell's Urban Hang Suite | 221-404 |
| Elektra Entertainment Group Inc. | Keith Sweat | Make It Last Forever | Make It Last Forever | 86-761 |
| Virgin Records America, Inc. | Janet Jackson | If | Janet | 174-392 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Survivor | Survivor | 289-199 |
| Elektra Entertainment Group Inc. | Keith Sweat | Nobody | Keith Sweat | 226-496 |
| SONY BMG MUSIC ENTERTAINMENT | Lauryn Hill | Sweetest Thing | The Miseducation of Lauryn Hill | 254-183 |

# EXHIBIT A

**IP Address:** 70.232.28.96 2007-02-21 12:54:09 EST **CASE ID#** 119153302

**P2P Network:** AresWarezUS **Total Audio Files:** 389

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Sum 41 | In Too Deep | All Killer No Filler | 298-689 |
| BMG Music | Tyrese | I Wanna Go There | I Wanna Go There | 322-486 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Blind | Korn | 201-939 |
| Warner Bros. Records Inc. | Disturbed | Believe | Believe | 316-958 |
| Atlantic Recording Corporation | Matchbox 20 | Real World | Yourself or Someone Like You | 227-755 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Falling Away from Me | Issues | 276-133 |
| Atlantic Recording Corporation | Genesis | Invisible Touch | Invisible Touch (single) | 73-871 |
| Warner Bros. Records Inc. | Depeche Mode | Just Can't Get Enough | Speak & Spell | 33-212 |
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | I Want You | Savage Garden | 299-097 |
| UMG Recordings, Inc. | The Police | Every Breath You Take | Synchronicity | 44-862 |

# EXHIBIT A

**IP Address:** 70.240.120.59 2007-02-20 02:07:36 EST

**CASE ID#** 118957068

**P2P Network:** GnutellaUS

**Total Audio Files:** 1540

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Nowhere Fast | Make Yourself | 278-818 |
| Virgin Records America, Inc. | Shaggy | Boombastic | Boombastic | 222-048 |
| LaFace Records LLC | Usher | You Make Me Wanna | My Way | 257-730 |
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | I Knew I Loved You | Affirmation | 276-120 |
| Interscope Records | Eve | Love Is Blind | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Aerials | Toxicity | 301-897 |
| Arista Records LLC | Brooks & Dunn | Neon Moon | Brand New Man | 140-290 |
| Interscope Records | Limp Bizkit | Break Stuff | Significant Other | 279-827 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Whenever You Call | Butterfly | 244-014 |
| BMG Music | Kenny Chesney | For The First Time | Greatest Hits | 277-700 |

# EXHIBIT A

**IP Address:** 70.240.194.144 2007-08-22 12:35:20 EDT

**CASE ID#** 139851768

**P2P Network:** GnutellaUS

**Total Audio Files:** 97

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Nas | Ether | Stillmatic | 305-698 |
| SONY BMG MUSIC ENTERTAINMENT | Frankie J | Obsession (No Es Amor) | The One | 377-949 |
| Fonovisa, Inc. | La Mafia | Me Estoy Enamorando | Inconfundible | 303-888 |
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Daughters | Daughters (single) | 405-307 |
| UMG Recordings, Inc. | Hoobastank | The Reason | The Reason | 339-555 |
| Arista Records LLC | Clipse | Grindin' | Lord Willin' | 321-673 |
| Arista Records LLC | Alan Jackson | Gone Country | Who I Am | 202-090 |

# EXHIBIT A

**IP Address:** 70.240.67.105 2007-02-20 03:05:34 EST **CASE ID#** 118947445

**P2P Network:** GnutellaUS **Total Audio Files:** 683

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Green Day | Basket Case | Dookie | 185-457 |
| UMG Recordings, Inc. | Blink-182 | Stay Together For The Kids | Take Off Your Pants And Jacket | 301-317 |
| Atlantic Recording Corporation | Bad Religion | American Jesus | Recipe for Hate | 172-147 |
| Virgin Records America, Inc. | Smashing Pumpkins | Bullet With Butterfly Wings | Mellon Collie and the Infinite Sadness | 183-904 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Otherside | Californication | 174-922 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| Warner Bros. Records Inc. | Disturbed | Remember | Believe | 316-958 |
| UMG Recordings, Inc. | Nirvana | Come As You Are | Nevermind | 135-335 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Needles | Toxicity | 301-897 |

# EXHIBIT A

**IP Address:** 70.247.115.226 2007-08-21 21:59:25 EDT **CASE ID#** 139791475

**P2P Network:** GnutellaUS **Total Audio Files:** 195

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | 3 Doors Down | Live For Today | Seventeen Days | 368-870 |
| Warner Bros. Records Inc. | Disturbed | Intoxication | Believe | 316-958 |
| UMG Recordings, Inc. | Hinder | Better Than Me | Extreme Behavior | 379-192 |
| UMG Recordings, Inc. | Guns N Roses | Paradise City | Appetite for Destruction | 85-358 |
| UMG Recordings, Inc. | Hoobastank | The Reason | The Reason | 339-555 |
| UMG Recordings, Inc. | 3 Doors Down | Away from the Sun | Away from the Sun | 347-346 |
| UMG Recordings, Inc. | Papa Roach | Scars | Getting Away With Murder | 360-567 |
| UMG Recordings, Inc. | 3 Doors Down | Kryptonite | The Better Life | 277-407 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Twist | Life is Peachy | 230-571 |
| Arista Records LLC | Alan Jackson | It Must Be Love | Under The Influence | 303-828 |

# EXHIBIT A

**IP Address:** 70.251.84.239 2007-02-09 00:06:44 EST **CASE ID#** 117669105

**P2P Network:** GnutellaUS **Total Audio Files:** 1185

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | U2 | Sunday Bloody Sunday | War | 42-944 |
| Capitol Records, Inc. | Radiohead | Karma Police | OK Computer | 330-613 |
| BMG Music | David Gray | Babylon | White Ladder | 297-324 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Falling Away from Me | Issues | 276-133 |
| BMG Music | Dave Matthews Band | Crash Into Me | Crash | 212-572 |
| UMG Recordings, Inc. | Blink-182 | Stay Together For The Kids | Take Off Your Pants And Jacket | 301-317 |
| UMG Recordings, Inc. | Nirvana | Polly | Nevermind | 135-335 |

# EXHIBIT A

**IP Address:** 71.134.53.192 2007-08-22 21:48:10 EDT **CASE ID#** 139893464

**P2P Network:** GnutellaUS **Total Audio Files:** 538

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| Arista Records LLC | Whitney Houston | It's Not Right But It's Okay | My Love is Your Love | 298-453 |
| Capitol Records, Inc. | Duran Duran | Reflex | Seven and the Ragged Tiger | 53-971 |
| BMG Music | Kelly Clarkson | Because Of You | Breakaway | 352-147 |
| UMG Recordings, Inc. | Melissa Etheridge | The Letting Go | Never Enough | 140-392 |
| Capitol Records, Inc. | Blondie | One Way Or Another | Parallel Lines | 4-090 |
| SONY BMG MUSIC ENTERTAINMENT | Wham | Last Christmas | Music From The Edge Of Heaven | 71-701 |
| UMG Recordings, Inc. | The Gap Band | Early In The Morning | Gap Band IV | 36-081 |
| Warner Bros. Records Inc. | Madonna | Lucky Star | Madonna | 46-877 |
| Elektra Entertainment Group Inc. | The Cars | Drive | Heartbeat City | 52-759 |

# EXHIBIT A

**IP Address:** 71.146.129.178 2007-08-20 23:11:48 EDT **CASE ID#** 139679540

**P2P Network:** GnutellaUS **Total Audio Files:** 392

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Maze | Golden Time of Day | Golden Time Of Day | 7-973 |
| SONY BMG MUSIC ENTERTAINMENT | Luther Vandross | Love Won't Let Me Wait | Any Love | 99-406 |
| BMG Music | Evelyn King | Love Come Down | Get Loose | 41-907 |
| Warner Bros. Records Inc. | Green Day | Warning | Warning | 288-352 |
| UMG Recordings, Inc. | Aerosmith | Cryin' | Get A Grip | 153-061 |
| SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Glory Days | Born In The U.S.A. | 55-647 |
| Priority Records LLC | NWA | Automobile | Efil4zaggin' | 137-627 |
| SONY BMG MUSIC ENTERTAINMENT | Gloria Estefan | Don't Wanna Lose You | Cuts Both Ways | 107-742 |
| BMG Music | Jeffrey Osborne | Love Ballad | That's For Sure | 279-755 |

# EXHIBIT A

**IP Address:** 71.149.241.149 2007-02-20 01:45:24 EST **CASE ID#** 118941193

**P2P Network:** GnutellaUS **Total Audio Files:** 83

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Fantasy | Daydream | 215-243 |
| UMG Recordings, Inc. | Vanessa Carlton | Sway | Be Not Nobody | 313-943 |
| Elektra Entertainment Group Inc. | Keith Sweat | Nobody | Keith Sweat | 226-496 |
| Warner Bros. Records Inc. | Pat Metheny | Follow Me | Imaginary Day | 243-043 |
| UMG Recordings, Inc. | Musiq | Musiq Soulchild | Aijuswanaseing | 291-528 |
| Arista Records LLC | Air Supply | Now And Forever | Now And Forever | 37-592 |
| Motown Record Company, L.P. | Erykah Badu | My Life | Mama's Gun | 295-614 |
| BMG Music | Christina Aguilera | Come On Over (All I Want Is You) | Christina Aguilera | 274-004 |
| UMG Recordings, Inc. | Musiq | Dontchange | Juslisen | 308-859 |

# EXHIBIT A

**IP Address:** 75.12.119.72 2007-02-12 05:05:05 EST **CASE ID#** 118031029

**P2P Network:** AresWarezUS **Total Audio Files:** 105

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Arista Records LLC | Westlife | More Than Words | Westlife | 284-150 |
| Motown Record Company, L.P. | 98 Degrees | If She Only Knew | 98 Degrees & Rising | 237-315 |
| Warner Bros. Records Inc. | Faith Hill | Cry | Cry | 321-377 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | My Heart Will Go On | Let's Talk About Love | 248-109 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Without You | Music Box | 178-631 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Forever | Daydream | 215-243 |

# EXHIBIT A

**IP Address:** 75.16.157.155 2007-02-20 09:09:08 EST **CASE ID#** 118981781

**P2P Network:** GnutellaUS **Total Audio Files:** 501

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | U2 | Beautiful Day | All That You Can't Leave Behind | 294-631 |
| UMG Recordings, Inc. | U2 | I Still Haven't Found What I'm Looking For | The Joshua Tree | 78-949 |
| UMG Recordings, Inc. | Soft Cell | Tainted Love | Non-Stop Erotic Cabaret | 32-408 |
| Elektra Entertainment Group Inc. | The Cure | Just Like Heaven | Kiss Me, Kiss Me, Kiss Me | 82-714 |
| Warner Bros. Records Inc. | Van Halen | Hot for Teacher | 1984 (MCMLXXXIV) | 52-319 |
| Warner Bros. Records Inc. | Depeche Mode | Just Can't Get Enough | Speak & Spell | 33-212 |
| UMG Recordings, Inc. | U2 | Sunday Bloody Sunday | War | 42-944 |
| Warner Bros. Records Inc. | Devo | Whip It | Freedom of Choice | 17-936 |
| Capitol Records, Inc. | Duran Duran | Reflex | Seven and the Ragged Tiger | 53-971 |
| UMG Recordings, Inc. | Scorpions | Still Loving You | Love At First Sting | 54-748 |

# EXHIBIT A

**IP Address:** 75.18.161.28 2007-08-22 00:54:14 EDT **CASE ID#** 139798067

**P2P Network:** GnutellaUS **Total Audio Files:** 413

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | The Ataris | The Boys of Summer | So Long, Astoria | 332-822 |
| Arista Records LLC | Brooks & Dunn | Rock My World | Hard Workin' Man | 168-005 |
| UMG Recordings, Inc. | Lifehouse | You And Me | Lifehouse | 370-643 |
| BMG Music | Natalie Imbruglia | Torn | Left of the Middle | 246-607 |
| BMG Music | Brad Paisley | She's Everything | Time Well Wasted | 366-007 |
| UMG Recordings, Inc. | The All-American Rejects | Can't Take It | Move Along | 374-412 |
| SONY BMG MUSIC ENTERTAINMENT | Crossfade | Colors | Crossfade | 354-126 |
| Warner Bros. Records Inc. | Michael Buble | Home | Home (single) | 370-204 |
| Arista Records LLC | Monica | Angel of Mine | The Boy is Mine | 263-982 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Hello Mr. Heartache | Fly | 275-086 |

# EXHIBIT A

**IP Address:** 75.21.168.118 2007-02-20 08:19:46 EST **CASE ID#** 118977388

**P2P Network:** GnutellaUS **Total Audio Files:** 149

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | Lenny Kravitz | It Ain't Over 'Til It's Over | Mama Said | 128-345 |
| Arista Records LLC | Santana | Smooth | Supernatural | 289-833 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | My All | Butterfly | 244-014 |
| UMG Recordings, Inc. | LL Cool J | I Need Love | Bigger And Deffer | 83-510 |
| Arista Records LLC | Ace of Base | All That She Wants | The Sign | 169-749 |
| Warner Bros. Records Inc. | Seal | Kiss From A Rose | Seal | 194-147 |
| Elektra Entertainment Group Inc. | LSG | Curious | Levert, Sweat, Gill | 252-131 |
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Truly Madly Deeply | Savage Garden | 299-097 |

# EXHIBIT A

**IP Address:** 75.21.195.112 2007-02-20 06:48:03 EST

**CASE ID#** 118969681

**P2P Network:** GnutellaUS

**Total Audio Files:** 527

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Van Halen | On Fire | Van Halen | 239 |
| UMG Recordings, Inc. | Bon Jovi | Wanted Dead Or Alive | Slippery When Wet | 71-794 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | New Skin | SCIENCE | 249-690 |
| BMG Music | Dave Matthews Band | Crash Into Me | Crash | 212-572 |
| UMG Recordings, Inc. | Nirvana | All Apologies | In Utero | 172-276 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Toxicity | Toxicity | 301-897 |
| UMG Recordings, Inc. | U2 | Sunday Bloody Sunday | War | 42-944 |
| UMG Recordings, Inc. | U2 | Where The Streets Have No Name | The Joshua Tree | 78-949 |
| Warner Bros. Records Inc. | Green Day | Blood, Sex and Booze | Warning | 288-352 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Nice to Know You | Morning View | 306-181 |

# EXHIBIT A

**IP Address:** 75.21.82.185 2007-02-15 07:06:59 EST **CASE ID#** 118409927

**P2P Network:** GnutellaUS **Total Audio Files:** 1017

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Californication | Californication | 174-922 |
| Virgin Records America, Inc. | Smashing Pumpkins | Bullet With Butterfly Wings | Mellon Collie and the Infinite Sadness | 183-904 |
| Capitol Records, Inc. | Radiohead | Creep | Pablo Honey | 190-976 |
| Capitol Records, Inc. | Radiohead | Paranoid Android | OK Computer | 330-613 |
| SONY BMG MUSIC ENTERTAINMENT | Cheap Trick | Dream Police | Dream Police (single) | 13-448 |
| UMG Recordings, Inc. | U2 | With or Without You | The Joshua Tree | 78-949 |
| Capitol Records, Inc. | Radiohead | Fake Plastic Trees | The Bends | 280-260 |

# EXHIBIT A

**IP Address:** 75.21.82.185 2007-02-15 07:09:32 EST **CASE ID#** 118410239

**P2P Network:** GnutellaUS **Total Audio Files:** 1017

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Beastie Boys | Brass Monkey | Licensed To Ill | 79-470 |
| Capitol Records, Inc. | Radiohead | Paranoid Android | OK Computer | 330-613 |
| SONY BMG MUSIC ENTERTAINMENT | Cheap Trick | The Flame | Lap Of Luxury | 92-100 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Californication | Californication | 174-922 |
| Virgin Records America, Inc. | Smashing Pumpkins | Bullet With Butterfly Wings | Mellon Collie and the Infinite Sadness | 183-904 |
| UMG Recordings, Inc. | U2 | With or Without You | The Joshua Tree | 78-949 |
| SONY BMG MUSIC ENTERTAINMENT | Cheap Trick | Dream Police | Dream Police (single) | 13-448 |

# EXHIBIT A

**IP Address:** 75.22.29.155 2007-02-20 07:57:15 EST **CASE ID#** 118975574

**P2P Network:** GnutellaUS **Total Audio Files:** 157

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Clint Black | Something That We Do | D' Lectrified | 270-778 |
| SONY BMG MUSIC ENTERTAINMENT | Will Smith | Miami | Big Willie Style | 249-123 |
| BMG Music | Clint Black | A Good Run Of Bad Luck | No Time to Kill | 168-535 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Human Nature | Thriller | 41-965 |
| Capitol Records, Inc. | Bob Seger | Still the Same | Still the Same (single) | 5-635 |
| Atlantic Recording Corporation | Genesis | Hold on My Heart | We Can't Dance | 172-581 |
| Capitol Records, Inc. | Bob Seger | Against the Wind | Against the Wind | 17-910 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Man In The Mirror | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Cyndi Lauper | Time After Time | She's So Unusual | 50-827 |
| Arista Records LLC | Brooks & Dunn | Neon Moon | Brand New Man | 140-290 |

# EXHIBIT A

**IP Address:** 75.23.43.124 2007-08-21 01:25:03 EDT **CASE ID#** 139687384

**P2P Network:** AresWarezUS **Total Audio Files:** 265

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | George Strait | Texas | Somewhere Down In Texas | 372-131 |
| Capitol Records, Inc. | Technotronic | Pump Up The Jam | Pump Up The Jam | 111-258 |
| UMG Recordings, Inc. | The All-American Rejects | Move Along | Move Along | 374-412 |
| BMG Music | Foo Fighters | Best of You | In Your Honor | 377-762 |
| Zomba Recording LLC | Three Days Grace | I Hate Everything About You | Three Days Grace | 338-429 |
| Warner Bros. Records Inc. | Faith Hill | Me | Faith | 253-752 |
| BMG Music | Martina McBride | God's Will | Martina | 333-553 |
| UMG Recordings, Inc. | Weezer | Island in the Sun | Weezer (Green Album) | 297-030 |
| Virgin Records America, Inc. | UB40 | Red Red Wine | Labour of Love | 49-244 |
| Capitol Records, Inc. | MC Hammer | U Can't Touch This | Please Hammer, Don't Hurt 'Em | 133-683 |

# EXHIBIT A

**IP Address:** 75.31.243.32 2007-02-20 01:15:29 EST

**CASE ID#** 118938411

**P2P Network:** GnutellaUS

**Total Audio Files:** 166

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| LaFace Records LLC | TLC | Diggin' On You | CrazySexyCool | 198-743 |
| Atlantic Recording Corporation | Changing Faces | That Other Woman | Visit Me | 311-800 |
| Virgin Records America, Inc. | Janet Jackson | Rope Burn | The Velvet Rope | 261-516 |
| UMG Recordings, Inc. | Mary J. Blige | No More Drama | No More Drama | 301-461 |
| LaFace Records LLC | TLC | Unpretty | Fanmail | 298-454 |
| Elektra Entertainment Group Inc. | Tamia | Stranger In My House | A Nu Day | 293-084 |
| Atlantic Recording Corporation | Craig David | 7 Days | Born To Do It | 303-747 |
| UMG Recordings, Inc. | Mary J. Blige | Our Love | Share My World | 238-818 |

# EXHIBIT A

**IP Address:** 75.35.243.212 2007-02-20 01:26:11 EST

**CASE ID#** 118940519

**P2P Network:** GnutellaUS

**Total Audio Files:** 2862

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| LaFace Records LLC | TLC | Waterfalls | CrazySexyCool | 198-743 |
| UMG Recordings, Inc. | Jay-Z | Takeover | The Blueprint | 301-441 |
| SONY BMG MUSIC ENTERTAINMENT | Maxwell | Lifetime | Now | 302-599 |
| Interscope Records | Truth Hurts | Addictive | Truthfully Speaking | 317-059 |
| SONY BMG MUSIC ENTERTAINMENT | Jessica Simpson | I Wanna Love You Forever | Sweet Kisses | 276-117 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Nasty Girl | Survivor | 289-199 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Why Can't We Live Together | Diamond Life | 69-105 |
| Interscope Records | Mya | Case Of The Ex | Fear Of Flying | 279-309 |

# EXHIBIT A

**IP Address:** 75.45.12.130 2007-08-19 22:58:32 EDT **CASE ID#** 139604721

**P2P Network:** GnutellaUS **Total Audio Files:** 95

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Nelly Furtado | Promiscuous | Promiscuous (single) | 391-618 |
| UMG Recordings, Inc. | Sugarland | Baby Girl | Baby Girl (single) | 360-650 |
| BMG Music | Martina McBride | My Baby Loves Me | The Way That I Am | 171-963 |
| SONY BMG MUSIC ENTERTAINMENT | Miranda Lambert | Kerosene | Kerosene | 367-710 |
| Capitol Records, Inc. | Selena | I Could Fall in Love | Dreaming of You | 210-307 |
| LaFace Records LLC | Toni Braxton | How Could An Angel Break My Heart | Secrets | 233-892 |
| Virgin Records America, Inc. | Spice Girls | 2 Become 1 | Spice | 201-276 |
| UMG Recordings, Inc. | Hinder | Lips of an Angel | Extreme Behavior | 379-192 |
| UMG Recordings, Inc. | Black Eyed Peas | Don't Phunk With My Heart | Monkey Business | 378-166 |
| UMG Recordings, Inc. | Guns N Roses | Paradise City | Appetite for Destruction | 85-358 |

# EXHIBIT A

**IP Address:** 75.59.158.22 2007-02-18 16:40:02 EST **CASE ID#** 118775766

**P2P Network:** GnutellaUS **Total Audio Files:** 387

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Ja Rule | Between Me And You | Between Me and You (single) | 293-536 |
| Atlantic Recording Corporation | Genesis | Burning Rope | And Then There Were Three | 2-105 |
| Atlantic Recording Corporation | Genesis | No Reply | No Reply At All (single) | 29-532 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | The Power of Love | The Colour of My Love | 191-558 |
| Virgin Records America, Inc. | Gary Moore | Still Got The Blues | Still Got the Blues | 120-442 |
| BMG Music | George Winston | Carol Of The Bells | December | 42-427 |
| SONY BMG MUSIC ENTERTAINMENT | The Fugees | Ready Or Not | The Score | 222-005 |
| SONY BMG MUSIC ENTERTAINMENT | Good Charlotte | The Anthem | The Young and the Hopeless | 309-099 |
| UMG Recordings, Inc. | LL Cool J | Around The Way Girl | Mama Said Knock You Out | 123-555 |
| UMG Recordings, Inc. | Ludacris | Roll Out | Roll Out (single) | 303-066 |

# EXHIBIT A

**IP Address:** 76.212.200.222 2007-08-22 00:14:48 EDT **CASE ID#** 139795747

**P2P Network:** GnutellaUS **Total Audio Files:** 513

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | P.O.D. | Boom | Satellite | 303-757 |
| Fonovisa, Inc. | Marco Antonio Solis | Tu Hombre Perfecto | Mas De Mi Alma | 271-557 |
| UMG Recordings, Inc. | Whitesnake | Is This Love | Whitesnake | 82-749 |
| UMG Recordings, Inc. | Guns N Roses | Paradise City | Appetite for Destruction | 85-358 |
| UMG Recordings, Inc. | Blink-182 | First Date | Take Off Your Pants And Jacket | 301-317 |
| UMG Recordings, Inc. | Bon Jovi | Wanted Dead Or Alive | Slippery When Wet | 71-794 |
| Elektra Entertainment Group Inc. | The Cars | Drive | Heartbeat City | 52-759 |
| Interscope Records | Dr. Dre, Snoop Dogg, & Nate Dogg | Next Episode | 2001 | 277-983 |
| UMG Recordings, Inc. | Sheryl Crow | Leaving Las Vegas | Tuesday Night Music Club | 209-823 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Talk Shows on Mute | A Crow Left of the Murder | 361-477 |

# EXHIBIT A

**IP Address:** 76.214.161.182 2007-02-20 06:19:33 EST **CASE ID#** 118967100

**P2P Network:** GnutellaUS **Total Audio Files:** 163

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Nelly | Country Grammer | Country Grammar (single) | 280-701 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Falling Away from Me | Issues | 276-133 |
| Atlantic Recording Corporation | Phil Collins | In The Air Tonight | Face Value | 24-682 |
| BMG Music | Foo Fighters | Learn To Fly | There Is Nothing Left To Lose | 285-034 |
| UMG Recordings, Inc. | Bloodhound Gang | Along Comes Mary | Hooray For Boobies | 278-185 |
| UMG Recordings, Inc. | Rob Zombie | Dragula | Hellbilly Deluxe | 257-901 |
| UMG Recordings, Inc. | Aqua | Barbie Girl | Barbie Girl (single) | 240-665 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Freak On a Leash | Follow the Leader | 263-749 |
| BMG Music | Dave Matthews Band | Angel | Everyday | 300-313 |

# EXHIBIT A

**IP Address:** 76.223.223.173 2007-08-21 23:16:20 EDT **CASE ID#** 139792015

**P2P Network:** GnutellaUS **Total Audio Files:** 309

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Norah Jones | Come Away with Me | Come Away With Me | 320-120 |
| Elektra Entertainment Group Inc. | Natalie Merchant | Carnival | Tigerlily | 215-762 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Cowboy Take Me Away | Fly | 275-086 |
| Motown Record Company, L.P. | Lionel Richie | Say You Say Me | Dancing On The Ceiling | 76-527 |
| BMG Music | Dave Matthews Band | Grace is Gone | Busted Stuff | 321-902 |
| UMG Recordings, Inc. | 50 Cent | This Is 50 | The Massacre | 366-051 |
| SONY BMG MUSIC ENTERTAINMENT | Billy Joel | Piano Man | Piano Man | N12214 |
| Warner Bros. Records Inc. | Michael Buble | You Don't Know Me | It's Time | 370-205 |
| UMG Recordings, Inc. | Tom Petty | I Won't Back Down | Full Moon Fever | 103-541 |

# EXHIBIT A

**IP Address:** 76.243.195.214 2007-08-19 22:59:39 EDT **CASE ID#** 139604735

**P2P Network:** GnutellaUS **Total Audio Files:** 681

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Goo Goo Dolls | Slide | Dizzy Up the Girl | 246-538 |
| UMG Recordings, Inc. | Keane | Somewhere Only We Know | Hopes and Fears | 355-429 |
| UMG Recordings, Inc. | Vanessa Carlton | A Thousand Miles | A Thousand Miles (single) | 306-656 |
| Capitol Records, Inc. | Keith Urban | Somebody Like You | Golden Road | 323-344 |
| UMG Recordings, Inc. | The Killers | Smile Like You Mean It | Hot Fuss | 355-962 |
| UMG Recordings, Inc. | Shania Twain | Any Man of Mine | The Woman in Me | 207-884 |
| UMG Recordings, Inc. | Counting Crows | Round Here | August and Everything After | 172-267 |
| Capitol Records, Inc. | Yellowcard | Ocean Avenue | Ocean Avenue | 343-413 |
| Warner Bros. Records Inc. | Madonna | Like a Virgin | Like a Virgin (single) | 58-389 |

JS 44 (Rev. 11/04)

ORIGINAL

# CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

FILED
07 DEC 17 PM 4:19
CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY ___ DEPUTY

**I. (a) PLAINTIFFS**

**ARISTA RECORDS LLC; ATLANTIC RECORDING CORPORATION; BMG MUSIC; CAPITOL RECORDS, INC.; ELEKTRA ENTERTAINMENT GROUP INC.; FONOVISA, INC.; INTERSCOPE RECORDS; LAFACE RECORDS LLC; MAVERICK RECORDING COMPANY; MOTOWN RECORD COMPANY, L.P.; PRIORITY RECORDS LLC; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; VIRGIN RECORDS AMERICA, INC.; WARNER BROS. RECORDS INC.; and ZOMBA RECORDING LLC**

(b) County of Residence of First Listed Plaintiff New York County, NY
(EXCEPT IN U.S. PLAINTIFF CASES)

**DEFENDANTS**

**DOES 1 - 43**

County of Residence of First Listed Defendant
(IN U.S. PLAINTIFF CASES ONLY)

NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

'07 CV 2357 LAB POR

(c) Attorney's (Firm Name, Address, and Telephone Number)

**Jonathan G. Fetterly (SBN: 228612)**
**HOLME ROBERTS & OWEN LLP**
**777 South Figueroa Street, Suite 2800**
**Los Angeles, CA 90017-5826**
**Telephone: 213.572.4300**
**Facsimile: 213.572.4400**

Attorneys (If Known)

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

- ☐ 1 U.S. Government Plaintiff
- ☒ 3. Federal Question (U.S. Government Not a Party)
- ☐ 2 U.S. Government Defendant
- ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant)

(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an 'X' in One Box Only)

**CONTRACT**
- ☐ 110 Insurance
- ☐ 120 Marine
- ☐ 130 Miller Act
- ☐ 140 Negotiable Instrument
- ☐ 150 Recovery of Overpayment & Enforcement of Judgment
- ☐ 151 Medicare Act
- ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans)
- ☐ 153 Recovery of Overpayment of Veteran's Benefits
- ☐ 160 Stockholders' Suits
- ☐ 190 Other Contract
- ☐ 195 Contract Product Liability
- ☐ 196 Franchise

**REAL PROPERTY**
- ☐ 210 Land Condemnation
- ☐ 220 Foreclosure
- ☐ 230 Rent Lease & Ejectment
- ☐ 240 Torts to Land
- ☐ 245 Tort Product Liability
- ☐ 290 All Other Real Property

**TORTS**

**PERSONAL INJURY**
- ☐ 310 Airplane
- ☐ 315 Airplane Product Liability
- ☐ 320 Assault, Libel & Slander
- ☐ 330 Federal Employers' Liability
- ☐ 340 Marine
- ☐ 345 Marine Product Liability
- ☐ 350 Motor Vehicle
- ☐ 355 Motor Vehicle Product Liability
- ☐ 360 Other Personal Injury

**PERSONAL INJURY**
- ☐ 362 Personal Injury— Med. Malpractice
- ☐ 365 Personal Injury — Product Liability
- ☐ 368 Asbestos Personal Injury Product Liability

**PERSONAL PROPERTY**
- ☐ 370 Other Fraud
- ☐ 371 Truth in Lending
- ☐ 380 Other Personal Property Damage
- ☐ 385 Property Damage Product Liability

**CIVIL RIGHTS**
- ☐ 441 Voting
- ☐ 442 Employment
- ☐ 443 Housing/ Accommodations
- ☐ 444 Welfare
- ☐ 445 Amer. w/Disabilities- Employment
- ☐ 446 Amer. w/Disabilities- Other
- ☐ 440 Other Civil Rights

**PRISONER PETITIONS**
- ☐ 510 Motions to Vacate Sentence Habeas Corpus:
- ☐ 530 General
- ☐ 535 Death Penalty
- ☐ 540 Mandamus & Other
- ☐ 550 Civil Rights
- ☐ 555 Prison Condition

**FORFEITURE/PENALTY**
- ☐ 610 Agriculture
- ☐ 620 Other Food & Drug
- ☐ 625 Drug Related Seizure of Property 21 USC 881
- ☐ 630 Liquor Laws
- ☐ 640 R.R. & Truck
- ☐ 650 Airline Regs.
- ☐ 660 Occupational Safety/Health
- ☐ 690 Other

**LABOR**
- ☐ 710 Fair Labor Standards Act
- ☐ 720 Labor/Mgmt. Relations
- ☐ 730 Labor/Mgmt.Reporting & Disclosure Act
- ☐ 740 Railway Labor Act
- ☐ 790 Other Labor Litigation
- ☐ 791 Empl. Ret. Inc. Security Act

**BANKRUPTCY**
- ☐ 422 Appeal 28 USC 158
- ☐ 423 Withdrawal 28 USC 157

**PROPERTY RIGHTS**
- ☒ 820 Copyrights
- ☐ 830 Patent
- ☐ 840 Trademark

**SOCIAL SECURITY**
- ☐ 861 HIA (1395ff)
- ☐ 862 Black Lung (923)
- ☐ 863 DIWC/DIWW 405(g))
- ☐ 864 SSID Title XVI
- ☐ 865 RSI (405(g))

**FEDERAL TAX SUITS**
- ☐ 870 Taxes (U.S. Plaintiff or Defendant)
- ☐ 871 IRS—Third Party 26 USC 7609

**OTHER STATUTES**
- ☐ 400 State Reapportionment
- ☐ 410 Antitrust
- ☐ 430 Banks and Banking
- ☐ 450 Commerce/ICC Rates/etc.
- ☐ 460 Deportation
- ☐ 470 Racketeer Influenced and Corrupt Organizations
- ☐ 480 Consumer Credit
- ☐ 490Cable/Sat TV
- ☐ 810 Selective Service
- ☐ 850 Securities/Commodities/ Exchange
- ☐ 875 Customer Challenge 12 USC 3410
- ☐ 891 Agricultural Acts
- ☐ 892 Economic Stabilization Act
- ☐ 893 Environmental Matters
- ☐ 894 Energy Allocation Act
- ☐ 895 Freedom of Information Act
- ☐ 900 Appeal of Fee Determination Under Equal Access to Justice
- ☐ 950 Constitutionality of State Statutes
- ☐ 890 Other Statutory Actions

## V. ORIGIN (PLACE AN "X" IN ONE BOX ONLY)

- ☒ 1 Original Proceeding
- ☐ 2 Removed from State Court
- ☐ 3 Remanded from Appellate Court
- ☐ 4 Reinstated or Reopened
- ☐ 5 Transferred from another district (specify)
- ☐ 6 Multidistrict Litigation
- ☐ 7 Appeal to District Judge from Magistrate Judgment

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing **(Do not cite jurisdictional statutes unless diversity)** *17 U.S.C. § 501 et seq.*

**Brief description of the cause:** copyright infringement

## VII. REQUESTED IN COMPLAINT

☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

**DEMAND $** Statutory damages; injunction

CHECK YES only if demanded in complaint
**JURY DEMAND:** ☐ Yes ☒ No

## VIII. RELATED CASE(S) (See instructions) IF ANY

JUDGE ____ DOCKET NUMBER ____

DATE December 14, 2007

SIGNATURE OF ATTORNEY OF RECORD

FOR OFFICE USE ONLY

RECEIPT# 145613 AMOUNT $350 12/17/07 BH APPLYING IFP ____ JUDGE ____ MAG. JUDGE ____

UNITED STATES
DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
SAN DIEGO DIVISION

# 145613 - BH
* * C O P Y * *
December 17, 2007
16:15:11

Civ Fil Non-Pris
USAO #.: 07CV2357 CIVIL FILING
Judge..: LARRY A BURNS
Amount.: $350.00 CK
Check#.: BC# 354980

Total-> $350.00

FROM: CIVIL FILING
ARISTA V. DOES